## Attachment 1

| State | Hospital Chain | Hospital Name | Address | Phone Number | Location Name |
|---|---|---|---|---|---|
| Alabama | None | South Baldwin Regional | 1613 N. McKenzie St. Foley, AL | 251-949-3920 | South Baldwin Regional Medical |
| Alabama | None | Southeast Alabama Medical | 1908 Fairview Ave Dothan, AL | 334-699-6863 | Southeast Alabama Medical Center |
| Alabama | None | Jackson Hospital | 1801 Pine Street, Suite 101 Montgomery, AL 36106 | 334-293-8138 | Jackson Wound & Hyperbaric Medicine Center |
| Alabama | DCH Health System | DCH Regional Medical Center | 701 University Blvd. E Tuscaloosa, AL 35401 | 205-750-5430 | DCH Regional Medical Center |
| Alabama | None | Russell Medical Center | 3368 Highway 280 Alexander City, AL 35011 | 256-215-7450 | Russell Medical Center |
| Alabama | None | Trinity Medical Center | 800 Montclair Rd. Birmingham, AL 35213 | 205-599-4506 | Trinity Medical Center |
| Alabama | Crestwood Medical Center | Crestwood Medical Center | 4810 Whitesport Circle, Suite 105 Huntsville, AL 35801 | 256-429-5390 | Crestwood Wound Care & Hyperbaric Medicine |
| Alabama | None | Northwest Wound Care and Hyperbaric Medicine | 200 Carraway Drive, Suite B1 Winfield, AL 35594 | 205-487-7888 | Northwest Wound Care and Hyperbaric Medicine |
| Alabama | None | Cullman Regional Medical Center | 1912 Alabama 157, Professional Office Building 1 | 256-737-2980 | Cullman Regional Medical Center |
| Alabama | Marshall Medical Centers | Marshall Medical Centers | 11491 U.S. Highway 431 Albertville, AL 35950 | 256-894-6976 | Marshall Wound Healing Center |
| Alabama | None | Riverview Regional Medical Center | 2013 Rainbow Drive Gadsden, AL 35901 | 256-546-6038 | Riverview Wound Care & Hyperbaric Center |
| Alabama | None | Stringfellow Memorial Hospital | 301 East 18th Street Anniston, AL 36207 | 256-235-8760 | Stringfellow Memorial Hospital |
| Arizona | Dignity Health | Chandler Regional Medical Center | 1875 West Frye Road Chandler, AZ 85224 | 480-728-3701 | Chandler Regional Medical Center - The Wound Healing and Hyperbaric |
| Arizona | Abrazo Health | Arrowhead Hospital | 18701 N. 67th Avenue Glendale, AZ 85308 | 623-561-1000 | Arrowhead Hospital |
| Arizona | None | West Valley Hospital | 13677 W. McDowell Road, Suite 310 Goodyear, AZ 85395 | 623-882-1743 | West Valley Hospital |
| Arizona | IASIS Healthcare | Mountain Vista Medical Center | 1301 South Crismon Road Mesa, AZ 85209 | 480-358-6090 | Mountain Vista Medical Center |
| Arizona | Carondelet Health Network | St. Mary's Hospital | 1802 W. St. Mary's Road Tucson, AZ 85745 | 520-205-7520 | St. Mary's Hospital |
| Arizona | TMC Healthcare | Tuscon Medical Center | 1400 N Wilmot Rd Tucson, AZ | 520-324-4220 | Tuscon Medical Center |

## Attachment 1

| | | | | |
|---|---|---|---|---|
| Arizona | None | Havasu Regional Medical Center | 101 Civic Center Lane Lake Havasu, AZ 86403 | 928-854-1250 | Havasu Regional Medical Center |
| Arizona | None | Yuma Regional Medical Center | 1501 W. 24th Street, 2nd Floor Yuma, AZ 85364 | 928-336-2030 | Yuma Regional Medical Center |
| Arizona | None | Valley View Medical Center | 1520 E. Hammer Lane, Suite 105 Fort Mohave, AZ 86426 | 928-788-4944 | Valley View Medical Center / Valley View Wound Care & Hyperbaric |
| Arkansas | CHI St. Vincent | St. Vincent Wound Care Center | 1 St. Vincent Circle, Suite 120 Parkview MOB 1st FL Little Rock, AR 72205 | 501-552-2660 | St. Vincent Wound Care Center |
| Arkansas | Conway Regional Health System | Conway Regional Health System | 2200 Ada Ave., Suite 205 Conway, AR 72034 | 501-450-2267 | Conway Regional Wound Healing Center |
| Arkansas | None | Medical Center of South Arkansas | 460 W. Oak Street, 2nd Floor - Warner Brown Building El Dorado, AR 71730 | 870-864-5490 | Wound Care and Hyperbaric Center at Medical Center of South Arkansas |
| Arkansas | None | Baxter Regional Medical Center | 900 Burnett Drive Mountain Home, AR 72653 | 870-424-4935 | Baxter Regional Medical Center |
| Arkansas | None | Five Rivers Medical Center | 153 Country Club Rd. Pocahontas, AR 72455 | 870-892-8400 | Wound Healing Center at Five Rivers Medical Center |
| California | None | Pioneers Memorial Healthcare District | 751 W Legion Road, Bldg. 2 Suite 205 Brawley, CA 92227 | 760-351-4848 | Pioneers Memorial Healthcare District |
| California | Dignity Health | Glendale Memorial Hospital and Health Center | 1420 South Central Avenue Glendale, CA 91204 | 818-502-2233 | Glendale Memorial Hospital and Health Center |
| California | Hoag Memorial Hospital Presbyterian | Hoag Memorial Hospital Presbyterian | 520 Superior Avenue, Suite 140 Newport Beach, CA 92663 | 949-764-5365 | Hoag Wound Healing & Hyperbaric Medicine Center |
| California | Universal Health Services, Inc. | Corona Regional Medical Center | 800 S. Main Street Corona, CA 92882 | 951-737-7474 | Corona Regional Medical Center |
| California | MemorialCare Health System | Saddleback Center for Advanced Wound Healing | 26137 La Paz Rd., Suite 120 Mission Viejo, CA 92691 | 949-452-3309 | Saddleback Center for Advanced Wound Healing |
| California | Dignity Health | St. John's Pleasant Valley Hospital | 2309 Antonio Avenue Camarillo, CA 93010 | 805-389-5944 | St. John's Pleasant Valley Hospital Hyperbaric Medicine & Wound |
| California | Community Memorial Health System | Community Memorial Hospital | 2705 Loma Vista Road, Suite 205 Ventura, CA 93003 | 805-585-3086 | Center for Wound Healing & Hyperbaric Medicine |
| California | Dignity Health | St. Bernardine Medical Center | 2101 North Waterman Avenue San Bernardino, CA 92404 | 909-475-1000 | St. Bernardine Medical Center |

## Attachment 1

| State | Health System | Hospital | Address | Phone | Wound Care Center |
|---|---|---|---|---|---|
| California | Palomar Health | Palomar Health-San Marcos | 120 Craven Road, Suite 105 San Marcos, CA 92078 | 760-510-7300 | Palomar Wound Care Center-San Marcos |
| California | Palomar Health | Pomerado Hospital- Poway | 15611 Pomerado Rd., Suite 200 Poway, CA 92064 | 858-613-6255 | Wound Care Center at Poway |
| California | Cottage Health System | Goleta Valley Cottage Hospital | 351 S Patterson Avenue Santa Barbara, CA 93111 | 805-696-7920 | Goleta Valley Cottage Hospital |
| California | Adventist Health | Sonora Regional Medical | 12811 Covey Circle Sonora, CA | 209-536-5196 | Sonora Regional Medical Center |
| California | Cottage Health System | Santa Ynez Cottage Hospital | 2050 Viborg Road Solvang, CA | | Santa Ynez Cottage Hospital |
| California | HCA | Good Samaritan Hospital | 15891 Los Gatos-Almaden Road Los Gatos, CA 95032 | 408-358-5670 | Good Samaritan Hospital |
| California | Cottage Health System | Goleta Valley Cottage Hospital | 351 S Patterson Avenue Santa Barbara, CA 93111 | 805-696-7920 | Goleta Valley Cottage Hospital |
| California | Washington Hospital Healthcare System | Washington Hospital | 39141 Civic Center Drive Freemont, CA 94538 | 510-248-1520 | Washington Center for Wound Healing and Hyperbaric Medicine |
| California | Sutter Health | Sutter Delta Medical Center | 3903 Lone Tree Way, Suite 104 Antioch, CA 94509 | 925-779-2900 | Sutter Delta Medical Center |
| California | John Muir Health | John Muir Medical Center | 240 La Casa Via, Suite 200 Walnut Creek, CA 94598 | 925-947-3212 | John Muir Medical Center |
| California | Dignity Health | Mercy Medical Center Redding | 2175 Rosaline Avenue Redding, CA 96001 | 530-245-4801 | Mercy Medical Center Redding |
| Colorado | Centura Health | St. Anthony North Hospital | 2551 W. 84th Ave. Westminster, CO 80031 | 303-430-3220 | St. Anthony North Hospital |
| Colorado | Centura Health | St. Anthony Hospital | 11600 W. 2nd Place Lakewood, CO 80228 | 720-321-8500 | Wound Care & Hyperbaric Medicine Center @ St. Anthony Hospital |
| Colorado | Centura Health | Parker Adventist Hospital | 9399 Crown Crest Boulevard, Suite 430 Parker, CO 80138 | 303-269-2310 | The Wound Care and Hyperbaric Medicine Center at Parker Adventist |
| Connecticut | None | The Hospital of Central | Bristol, CT 06010 | 860-378-1400 | The Hospital of Central CT - Bristol |
| Connecticut | Hartford HealthCare Partner | The Hospital of Central Connecticut | 81 Meriden Ave Southington, CT 06489 | 860-378-1400 | The Hospital of Central Connecticut |
| Connecticut | Hartford HealthCare | Midstate Medical Center | 435 Lewis Ave. Meriden, CT | 203-694-5390 | Midstate Medical Center |
| Connecticut | None | Charlotte Hungerford Hospital | 7 Felicity Lane Torrington, CT 06790 | 860-489-0418 | The Charlotte Hungerford Hospital Wound Care & Hyperbaric Medicine |
| Connecticut | Saint Mary's Health System | Saint Mary's Hospital | 56 Franklin Street Waterbury, CT 06706 | 203-709-3000 | Saint Mary's Hospital |

## Attachment 1

| State | Health Network | Hospital | Address | Phone | Center |
|---|---|---|---|---|---|
| Connecticut | Eastern Connecticut Health Network | Manchester Memorial Hospital | 71 Hyanes Street Manchester, CT 06040 | 860-533-2903 | ECHN Center for Wound Healing - Manchester Memorial Hospital |
| Connecticut | Griffin Health | Griffin Hospital | 130 Division Street Derby, CT | 203-732-7140 | Griffin Hospital |
| Connecticut | RegionalCare Hospital Partners | Sharon Hospital | 50 Hospital Hill Road Sharon, CT 06069 | 860-364-4515 | Sharon Hospital |
| Delaware | Christiana Care Health System | Wilmington Hospital | 700 W. Lea Blvd, Suite 300 Riverside Medical Arts Complex Wilmington, DE 19802 | 302-428-4050 | Christiana Care Wound Care & Hyperbaric Medicine Center |
| Delaware | Bayhealth | Bayhealth Medical Center, Inc. | 640 S State St., 2nd Floor Dover, DE 19901 | 302-744-7500 | Bayhealth Medical Center, Inc. |
| Florida | Tallahassee Memorial HealthCare | Tallahassee Memorial Hospital | 1505 Surgeons Drive Tallahassee, FL 32308 | 850-431-4325 | TMH Wound Healing Center |
| Florida | Baptist Health | Baptist Hospital | 836 Prudential Drive, Suite 105 Jacksonville, FL 32207 | 904-329-7901 | Baptist Center for Wound Care & Hyperbaric Medicine |
| Florida | Baptist Health | Baptist Beaches | 1320 Roberts Drive Jacksonville Beach, FL 32250 | 904-572-4351 | Center for Wound Care and Hyperbaric Medicine |
| Florida | University of Florida Health | UF Health f/k/a Shands Hospital | 3951 NW 48th Terrace, Suite 211 Gainesville, FL 32606 | 352-265-4450 | UF Health Wound Care & Hyperbaric Center |
| Florida | None | Munroe Regional Medical | 2124 SW 20th Place Ocala, FL | 352-237-2960 | Munroe Regional Medical Center |
| Florida | Central Florida Health Alliance | The Villages Regional Hospital | 1501 US Hwy 441, Building 1800 Suite 1826 The Villages, FL | 352-751-8820 | The Villages Regional Hospital Wound Care & Hyperbaric Center |
| Florida | Florida Hospital | Florida Hospital Fish Memorial | 1061 Medical Center Drive, Suite 101 Orange City, FL 32763 | 386-917-5547 | Florida Hospital Fish Memorial |
| Florida | Central Florida Health Alliance | Leesburg Regional Medical Center | 404 Rambo Street Leesburg, FL 34748 | 352-323-3232 | Leesburg Regional Medical Center |
| Florida | None | Bert Fish Medical Center | 600 Palmetto St., Suite 101 New Smyrna Beach, FL 32168 | 386-424-3850 | Bert Fish Medical Center |
| Florida | Bayfront Health Network | Pasco Regional Medical Center | 6215 Abbott Station Dr. Zephyrhills, FL 33542 | 813-479-0225 | Pasco Regional Medical Center |
| Florida | None | Lakeland Regional Medical Center | 1324 Lakeland Hills Blvd. Lakeland, FL 33805 | 863-284-1700 | Lakeland Regional Medical Center |
| Florida | None | Bartow Regional Medical Center | 2000 Osprey Blvd., Ste. 103 Bartow, FL 33830 | 863-534-8436 | Bartow Regional Medical Center |
| Florida | Universal Health Services, Inc. | Manatee Memorial Hospital | 250 Second Street East, Suite 4E Bradenton, FL 34208 | 941-745-7251 | The Wound Care and Hyperbaric Treatment Center at Manatee |

4

## Attachment 1

| | | | | |
|---|---|---|---|---|
| Florida | Orlando Health | Dr. P. Phillips Hospital | 7339 Stonerock Circle Orlando, FL 32819 | 321-842-7320 | Dr. P. Phillips Hospital |
| Florida | Orlando Health | Orlando Health f/k/a South Seminole Hospital | 515 W. SR 434, Suite 101 Longwood, FL 32750 | 407-767-5843 | Orlando Health f/k/a South Seminole Hospital |
| Florida | Wuesthoff Health System | Wuesthoff Medical Center-Rockledge | 1257 S. Florida Ave. Rockledge, FL 32955 | 321-637-7690 | Wuesthoff Medical Center-Rockledge |
| Florida | None | St. Cloud Regional Medical | 2912 17th Street St. Cloud, FL | 407-892-2388 | St. Cloud Regional Medical Center |
| Florida | South Lake Hospital, Inc. | South Lake Hospital | 2040 Oakley Seaver Dr., Suite 200 Clermont, FL 34711 | 352-536-8788 | South Lake Wound Care Center |
| Florida | None | Heart of Florida Regional Medical Center | 280 Patterson Road, Suite 4 Haines City, FL 33844 | 863-422-8123 | Center for Wound Care and Hyperbaric Medicine at Heart of |
| Florida | None | Parrish Medical Center | 951 Washington Avenue Titusville, FL 32796 | 321-268-6795 | Parrish Medical Center |
| Florida | None | Seven Rivers Regional Medical Center | 1669 SE U.S. Highway 19 Crystal River, FL 34429 | 352-563-2407 | Seven Rivers Rehab & Wound Center Affiliated with Seven Rivers |
| Florida | None | Highlands Regional Medical Center | 7200 South George Boulevard Sebring, FL 33875 | 863-382-2032 | Highlands Regional Medical Center |
| Florida | Wuesthoff Health System | Wuesthoff Medical Center | 1698 W. Hibiscus Blvd., Suite B Melbourne, FL 32901 | 321-676-2012 | Wuesthoff Wound Care & Hyperbarics |
| Florida | Memorial HealthCare System | Memorial Hospital Pembroke | 7800 Sheridan street Pembroke Pines, FL 33024 | 954-883-8014 | Memorial Hospital Pembroke |
| Florida | None | Holy Cross Hospital | 1000 N. E. 56th Street, 2nd Floor Fort Lauderdale, FL 33334 | 954-202-4877 | Holy Cross Hospital Wound Healing and Hyperbarics Program |
| Florida | Broward Health | Broward Health Coral Springs | 3000 Coral Hills Drive Coral Springs, FL 33065 | 954-344-3206 | Broward Health Coral Springs |
| Florida | Bethesda Health, Inc. | Bethesda Memorial Hospital, Inc. | 2815 South Seacrest Boulevard Boynton Beach, FL 33435 | 561-737-7733 | Bethesda Memorial Hospital, Inc. |
| Florida | Universal Health Services, Inc. | Wellington Regional Medical Center | 1397 Medical Park Blvd., Ste. 180 Wellington, FL 33414 | 561-753-2680 | Wellington Regional Medical Center |
| Florida | Jupiter Medical Center | Jupiter Medical Center Pavilion | 1004 Old Dixie Highway, Suite 203 Jupiter, FL 33458 | 561-745-5760 | Jupiter Medical Center Pavilion |
| Florida | Physicians Regional Healthcare System | Physicians Regional Healthcare | 8340 Collier Blvd., Suite 302 Naples, FL 34114 | 239-354-6425 | The Wound Care Center at Physicians Regional Healthcare |
| Florida | None | Lehigh Regional Medical Center | 1530 Lee Boulevard Lehigh Acres, FL 33936 | 239-368-4561 | Lehigh Regional Medical Center |

## Attachment 1

| State | Parent | Facility | Address | Phone | Center |
|---|---|---|---|---|---|
| Florida | None | Indian River Medical Center | 1000 36th Street Vero Beach, FL 32960 | 772-563-4625 | Indian River Medical Center |
| Florida | Sebastian River Medical Center | Sebastian River Medical Center | 13110 US Highway 1 Sebastian, FL 32958 | 772-581-2070 | Center for Wound Care & Hyperbaric Medicine |
| Florida | Bayfront Health Network | Venice Regional Medical Center | 1201 Jacaranda Blvd. Venice, FL 34292 | 941-486-6027 | Venice Regional Medical Center |
| Florida | Lake Wales Medical Center Auxiliary, Inc. | Lake Wales Medical Center | 1120 Carlton Avenue, Suite 1100 Lake Wales, FL 33853 | 863-679-1986 | The Wound Healing Center at Lake Wales Medical Center |
| Georgia | Southeast Georgia Health System | Southeast Georgia Health System | 2600 Wildwood Drive Brunswick, GA 31520 | 912-466-5350 | Wound Care Center |
| Georgia | St. Joseph's Chandler | St. Joseph's Hospital | 103-B General Stewart Way Hinesville, GA 31313 | 912-332-5621 | Center for Hyperbarics and Wound Care |
| Georgia | West Georgia Health | West Georgia Medical Center | 1600 Vernon Road, Suite G LaGrange, GA 30240 | 706-880-7366 | West Georgia Wound Care |
| Georgia | HCA | Redmond Regional Medical Center | 2304 Shorter Ave. NW Rome, GA 30165 | 706-234-0899 | Redmond Wound and Hyperbarics Center |
| Georgia | Emory Healthcare Network | Southern Regional Medical Center | 33 Upper Riverdale Rd SW, Suite 17 Riverdale, GA 30274 | 770-897-7810 | Southern Regional Medical Center |
| Georgia | Tenet Healthcare Corporation | Atlanta Medical Center | 303 Parkway Dr. NE Atlanta, GA 30312 | 404-265-4325 | Atlanta Medical Center |
| Georgia | Tenet Healthcare Corporation | Spalding Regional Medical Center | 528 South 8th Street Griffin, GA 30224 | 770-467-1224 | Spalding Regional Medical Center |
| Georgia | Clearview Regional Medical Center | Clearview Regional Medical Center | 705 Breedlove Drive, Suite 300 Monroe, GA 30655 | 678-635-8010 | Clearview Wound Healing Center |
| Georgia | None | Barrow Regional Medical Center | 314 North Broad Street, Suite 150 Winder, GA 30680 | 770-307-5348 | Center for Wound Healing and Hyperbaric Medicine at Barrow |
| Georgia | Central Georgia Health System | Medical Center of Central Georgia | 777 Hemlock Street Macon, GA 31201 | 478-633-7010 | Medical Center of Central Georgia |
| Georgia | None | Oconee Regional Medical Center | 679 Martin Luther King Jr. Dr. Milledgeville, GA 31061 | 478-457-2323 | Wound Healing Center at Oconee Regional Medical Center |
| Georgia | None | Stephens County Hospital | 1025 Falls Road Toccoa, GA | 706-282-5800 | Wound Care Center of Stephens |
| Hawaii | None | The Queen's Medical Center | 1301 Punchbowl Street Honolulu, HI 96813 | 808-691-5492 | The Queen's Medical Center |

## Attachment 1

| | LHP Hospital Group; Portneuf Health Care Foundation; and | Portneuf Medical Center | 777 Hospital Way Suite G-1 Pocatello, ID 83201 | 208-239-2670 | Portneuf Wound Care & Hyperbaric Center |
|---|---|---|---|---|---|
| Idaho | None | Gritman Medical Center | Moscow, ID 83843 | 208-882-4235 | Gritman Medical Center |
| Illinois | Northwestern Memorial Healthcare | Northwestern Lake Forest Hospital | 900 N. Westmoreland Road Suite LL-78 Lake Forest, IL | 847-693-7196 | Northwestern Lake Forest Hospital |
| Illinois | Presence Health (Resurrection Healthcare) | Holy Family Medical Center | 100 North River Road Des Plaines, IL 60016 | 847-813-3388 | The Wound Healing Center at Holy Family Medical Center |
| Illinois | Centegra Health System | Centegra Hospital-Woodstock | 11650 South Route 47 Huntley, IL 60142 | 847-802-7300 | Centegra Hospital-Woodstock |
| Illinois | Presence Health (Resurrection Healthcare) | Resurrection Medical Center | 7435 West Talcott Avenue Chicago, IL 60631 | 773-990-4325 | Resurrection Medical Center |
| Illinois | Presence Health (Resurrection Healthcare) | St. Francis Hospital | 800 Austin Street Suite 604 Evanston, IL 60202 | 847-316-4325 | St. Francis Hospital |
| Illinois | Trinity Health Network | Gottlieb Memorial Hospital | 701 W North Ave Melrose Park, IL 60160 | 708-681-7373 | Gottlieb Memorial Hospital |
| Illinois | Tenet Healthcare Corporation | Vanguard Weiss Memorial Hospital | 4646 N Marine Drive Chicago, IL 60640 | 773-564-6075 | Vanguard Weiss Memorial Hospital |
| Illinois | Chicago Health System ACO, LLC | West Suburban Medical Center | 3 Erie Court, L600 Oak Park, IL 60302 | 708-763-1740 | Wound Care and Hyperbaric Medicine Center |
| Illinois | Rush-Copley Medical Group | Rush University Medical Center | 2020 Ogden Avenue #360 Aurora, IL 60504 | 630-692-5060 | Rush-Copley Wound Care Center |
| Illinois | Adventist Health Partners | Adventist Bolingbrook Hospital Professional Building | 420 Remington Blvd., Suite #110 Bolingbrook, IL 60440 | 630-312-6650 | Adventist Bolingbrook Hospital Professional Building |
| Illinois | Adventist Health Partners | Adventist LaGrange Memorial Hospital | 5101 South Willow Springs Road, Building B La Grange, IL | 708-245-6655 | Adventist LaGrange Memorial Hospital |
| Illinois | Presence Health (Resurrection Healthcare) | Provena St. Joseph Medical Center | 301 N. Madison St., Suite 310 Joliet, IL 60435 | 815-773-7737 | Provena St. Joseph Medical Center |
| Illinois | Advocate Health Care | Advocate South Suburban Hospital | 17800 South Kedzie Avenue Hazel Crest, IL 60429 | 708-213-3191 | Advocate South Suburban Hospital |
| Illinois | none | Palos Community Hospital | 12251 S. 80th Avenue Palos Heights, IL 60463 | 708-923-5280 | Center for Wound Healing at Palos Community Hospital |
| Illinois | none | Rush Oak Park Hospital | 520 S Maple Ave. Oak Park, IL | 708-660-3950 | Rush Oak Park Hospital |
| Illinois | none | Galesburg Cottage Hospital | 695 N Kellogg Street Galesburg, IL 61401 | 309-345-4216 | Galesburg Cottage Wound Healing Center |

## Attachment 1

| State | System | Hospital | Address | Phone | Name |
|---|---|---|---|---|---|
| Illinois | Unity Point Health Methodist I Proctor | The Methodist Medical Center of Illinois | 900 Main St., Suite 210 Peoria, IL 61602 | 309-672-4582 | The Methodist Medical Center of Illinois |
| Illinois | Unity Point Health Trinity | Trinity hospital Moline | 500 John Deere Rd. Moline, IL 61265 | 309-779-5395 | UnityPoint Health - Moline Center for Wound Care & Hyperbaric |
| Illinois | Unity Point Health Methodist I Proctor | Trinity Hospital | 5409 N. Knoxville Ave. Peoria, IL 61614 | 309-689-6074 | UnityPoint Health Proctor Advanced Wound Center |
| Illinois | Hospital Sisters Health System | St. John's Hospital | 800 East Carpenter Street Springfield, IL 62769 | 217-757-6644 | St. John's Hospital |
| Illinois | Springfield Clinic | Springfield Clinic | 901 N. 1st Street Springfield, IL | 217-588-2660 | Memorial Wound Healing Center |
| Illinois | BJC Healthcare | Alton Memorial Hospital | One Memorial Drive Alton, IL 62002 | 618-433-7066 | Alton Memorial Hospital Center for Wound Care and Hyperbaric |
| Illinois | Advocate Health Care | Advocate BroMenn Medical Center | 1302 Franklin Avenue, Lower Level Normal, IL 61761 | 309-268-2920 | Advocate BroMenn Medical Center |
| Illinois | None | Decatur Memorial Hospital | 2300 N Edward St. Decatur, IL | 217-876-2637 | Decatur Memorial Hospital |
| Illinois | Hospital Sisters Health System | St. Elizabeth's Wound Care Center | 211 South Third Belleville, IL 62220 | 618-234-2120 | St. Elizabeth's Wound Care Center |
| Illinois | Hospital Sisters Health System | St. Joseph's Hospital | 1520 9th Street Highland, IL 62249 | | St. Joseph's Hospital of the Hospital Sisters of the Third Order of St. |
| Illinois | Southern Illinois Healthcare | St. Joseph Memorial Hospital | 2 S. Hospital Drive Murphysboro, IL 62966 | 618-684-1035 | St. Joseph Memorial Hospital |
| Illinois | Southern Illinois Healthcare | Herrin Hospital | 315 South 13th street Herrin, IL 62948 | 618-988-6157 | Herrin Hospital |
| Indiana | Porter Health Care | Porter Regional Hospital | 802 LaPorte Ave Valparaiso, IN | 219-477-5242 | Porter Wound Care & Hyperbaric |
| Indiana | Indiana University Health | IU Health Ball Memorial Hospital | 2901 West Jackson Street Muncie, IN 47304 | 765-751-5010 | IU Health Ball Memorial Hospital |
| Indiana | None | Hancock Regional Hospital | 801 N State Street Greenfield, IN 46140 | 317-468-4920 | Hancock Regional Hospital Center for Wound Healing |
| Indiana | Ascension Health | St. Joseph Hospital | 1907 W Sycamore St., Suite 300 Kokomo, IN 46901 | 765-236-8888 | Wound Healing Center Kokomo, IN - St. Joseph Hospital |
| Indiana | None | Hancock Regional Hospital Shelby Counter | 30 West Ramport Street, Suite 120 Shelbyville, IN 46176 | 317-421-2277 | Hancock Regional Hospital Center for Wound Healing in Shelby |
| Indiana | Johnson Memorial Health | Johnson Memorial Hospital | 1159 West Jefferson St., Suite 305 Franklin, IN 46131 | 317-346-2700 | Johnson Memorial Hospital Wound Healing Center |
| Indiana | None | Decatur County Memorial Hospital | 720 Lincoln Ave. Greensburg, IN 47240 | 812-222-4325 | Decatur County Memorial Hospital |

## Attachment 1

| State | Health System | Hospital | Address | Phone | Wound Healing Center |
|---|---|---|---|---|---|
| Indiana | Parkview Health | Parkview Hospital Randallia | 2200 Randallia Drive Ft. Wayne, IN 46805 | 260-373-6070 | Parkview Center for Wound Healing |
| Indiana | Trinity Health | Saint Joseph Regional Medical Center - Plymouth | 1919 Lake Avenue, Suite 109 Plymouth, IN 46563 | 574-941-3140 | Saint Joseph Regional Medical Center - Plymouth Campus, Inc. |
| Indiana | HCA | Terre Haute Regional Hospital | 3901 S. 7th Street Terre Haute, IN 47802 | 812-237-9946 | Terre Haute Regional Hospital |
| Indiana | Floyd Memorial Hospital and Health Services | Floyd Memorial Hospital | 1850 State Street New Albany, IN 47150 | 812-949-7964 | Floyd Memorial Wound Healing Center |
| Indiana | Union Health | Union Hospital | 1606 N. 7th St. Terre Haute, IN | 812-238-4499 | The Wound Healing Center at Union |
| Indiana | Trinity Health | Saint Joseph Regional Medical Center, Inc. | 611 E. Douglas Road Suite 128 Mishawaka, IN 46545 | 574-335-6210 | Saint Joseph Regional Medical Center, Inc. (Mishawaka) |
| Indiana | Indiana University Health | IU Health Goshen Hospital (f/k/a Goshen General | 200 High Park Ave. Goshen, IN 46526 | 574-364-4560 | IU Health Goshen Hospital (f/k/a Goshen General Hospital) |
| Iowa | Marshalltown Medical and Surgical Center | Marshalltown Medical and Surgical Center | 3 South 4th Avenue Marshalltown, IA 50158 | 641-754-8013 | MMSC Wound Care Center |
| Iowa | None | Ottumwa Regional Health Center | 1001 Pennsylvania Ave Ottumwa, IA 52501 | 641-684-2530 | Ottumwa Regional Health Center |
| Iowa | Unity Point Fort Dodge | Trinity Wound Healing Center | 802 Kenyon Road Fort Dodge, IA 50501 | 515-574-6068 | Trinity Wound Healing Center |
| Iowa | Unity Point Allen Hospital | Allen Memorial Hospital Corporation | 1825 Logan Avenue Waterloo, IA 50703 | 319-235-3121 | Allen Memorial Hospital Corporation |
| Iowa | Unity Point Health | Pocahontas Community | 606 NW 7th St. Pocahontas, IA | 712-335-5201 | Pocahontas Community Hospital |
| Iowa | Unity Point Clinic | Iowa Methodist Medical Center | 400 South Blairsferry Crossing Hiawatha, IA 52233 | 319-368-5582 | St. Luke's Wound Healing and Hyperbaric Center |
| Iowa | Mercy Cedar Rapids | Mercy Medical Center | 701 10th Street SE Cedar Rapids, IA 52403 | 319-398-6400 | Mercy Medical Center |
| Iowa | Great River Health | Great River Medical Center | Burlington, IA 52655 | 319-768-4124 | Great River Medical Center |
| Kansas | Centura Health | St. Catherine Hospital | 310 E Walnut St Ste. 201 Garden City, KS 67846 | 620-272-2700 | St. Catherine Hospital |
| Kansas | None | Hays Medical Center | 2220 Canterbury Drive Hays, KS 67601 | 785-623-5602 | Hays Medical Center |
| Kansas | Shawnee Mission Health | Shawnee Mission Medical Center Shawnee | 9100 West 74th Street Mission, KS 66204 | 913-789-5560 | Shawnee Mission Medical Center |
| Kansas | Shawnee Mission Health | Shawnee Mission Medical Center at Prairie Star | 23401 Prairie Star Parkway Suite 120 Lenexa, KS 66227 | 913-676-8600 | Shawnee / Wound Care Center and Shawnee Mission Medical Center at Prairie Star |

**Attachment 1**

| Kansas | Olathe Health System | Olathe Medical Center | 20805 W. 151st, Bldg. 2, Suite 200 Olathe, KS 66061 | 913-324-8571 | Hyperbaric & Wound Care Center (Olathe Medical Center) |
|---|---|---|---|---|---|
| Kansas | Stormont-Vail Health Care | Stormont-Vail Health Care | 823 Mulvane, Lower Level Topeka, KS 66606 | 785-368-0400 | surgery center??? |
| Kansas | Wilson Medical Center | Wilson County Hospital (Wilson MC Reese Campus) | 2600 Ottawa Rd. Neodesha, KS 66757 | 620-325-8393 | Wilson County Hospital (Wilson MC Reese Campus) |
| Kansas | Ascension Health | Via Christi Hospitals / Via Christi Health | 848 N St. Francis, Suite 1900 Wichita, KS 67214 | 316-268-5881 | Via Christi Hospitals / Via Christi Health |
| Kansas | Hutchinson Regional Healthcare Family | Hutchinson Regional Medical Center, Inc. (n/k/a Promise | 1701 E 23rd Ave. Hutchinson, KS 67502 | | Hutchinson Regional Medical Center, Inc. (n/k/a Promise RMC) |
| Kentucky | HCA | Frankfort Regional Medical Center | 279 Kings Daughters Drive, Suite 108 Frankfort, KY 40601 | 502-226-7872 | Wound Care Center & Hyperbaric Medicine at Frankfort Regional |
| Kentucky | Norton Healthcare | Norton Brownsboro Hospital | 4950 Norton Healthcare Blvd., Suite 101 Louisville, KY 40241 | 502-446-6160 | Norton Brownsboro Hospital |
| Kentucky | KentuckyOne Health | Saint Joseph Hospital | 1 St. Joseph Dr. Lexington, KY | 859-313-4855 | Saint Joseph Hospital |
| Kentucky | Baptist Health | Baptist Hospital East | 4000 Kresge Way Louisville, KY | 502-259-9470 | Baptist Hospital East |
| Kentucky | Ephraim McDowell Health | Ephraim McDowell Regional Medical Center | 217 South 3rd Street Danville, KY 40422 | 859-239-1470 | Ephraim McDowell Regional Medical Center |
| Kentucky | Norton Healthcare | Norton Audubon Hospital | One Audubon Plaza Drive Louisville, KY 40217 | 502-636-8380 | Norton Audubon Hospital |
| Kentucky | St. Elizabeth Healthcare | St. Elizabeth Hospital Covington | 1500 James Simpson Jr. Way Covington, KY 41011 | 859-655-1100 | St. Elizabeth Healthcare Wound Care Center Covington |
| Kentucky | St. Elizabeth Healthcare | St. Elizabeth Hospital Ft. Thomas | 85 North Grand Ave. Ft. Thomas, KY 41075 | 859-572-3830 | St. Elizabeth Healthcare Wound Care Center Ft. Thomas |
| Kentucky | Life Point Hospitals | Lake Cumberland Regional Hospital, LLC | 305 Langdon Street Somerset, KY 42503 | 606-451-3820 | Lake Cumberland Regional Hospital, LLC |
| Kentucky | None | Pikeville Medical Center, Inc. | 911 Bypass Rd Pikeville, KY | 606-218-4721 | Pikeville Medical Center, Inc. |
| Kentucky | HMA | Paul B. Hall Regional Medical | 228 Church St. Paintsville, KY | 606-788-9100 | Paul B. Hall Regional Medical Center |
| Kentucky | Bon Secours Kentucky Health System | Our Lady of Bellefonte Hospital, Inc. | 1000 Ashland Dr., #G1 Ashland, KY 41101 | | Our Lady of Bellefonte Hospital, Inc. |
| Kentucky | None | Jennie Stuart Medical Center | 320 West 18th Street Hopkinsville, KY 42240 | 270-886-6412 | Jennie Stuart Wound Healing Center |
| Kentucky | None | Owensboro Medical Health Multi Care – Ohio County | 1213 N. Main St. Beaver Dam, KY 42320 | | Owensboro Medical Health Multi Care – Ohio County |

## Attachment 1

| State | Entity | Hospital | Address | Phone | Facility |
|---|---|---|---|---|---|
| Kentucky | Catholic Health Partners | Lourdes Hospital | 225 Medical Center Dr., Suite 205 Paducah, KY 42003 | 270-441-4462 | Lourdes Hospital |
| Kentucky | Owensboro Medical Health System | Muhlenberg Community Hospital | 1325 Triplett St. Owensboro, KY 42303 | 270-688-4325 | Muhlenberg Community Hospital |
| Kentucky | None | Twin Lakes Regional Medical Center | 910 Wallace Avenue Leitchfield, KY 42754 | 270-259-1612 | Twin Lakes Regional Medical Center |
| Louisiana | Franciscan Missionaries of Our Lady Health | St. Francis Medical Center | 411 Calypso Street, 2nd Floor Monroe, LA 71201 | 318-966-1870 | St. Francis Wound Healing Center |
| Louisiana | Cornerstone Healthcare Group | Cornerstone Hospital West Monroe | 6198 Cypress Street, Bldg. 2 West Monroe, LA 71291 | 318-397-6360 | Cornerstone Hospital West Monroe |
| Louisiana | None | Winn Parish Medical Center | 301 W. Boundary St. Winnfield, LA 71483 | 318-648-3034 | Winn Parish Wound Healing and Hyperbarics |
| Louisiana | Franciscan Missionaries of Our Lady Health | Our Lady of Lourdes Regional Medical Center | 4809 Ambassador Caffery Parkway, Suite 390 Lafayette, | 337-470-2590 | Our Lady of Lourdes Regional Medical Center |
| Louisiana | Progressive Acute Care | Oakdale Community Hospital | 140 N. Hospital Dr. Oakdale, LA 71463 | | Oakdale Community Hospital |
| Louisiana | Lake Charles Memorial Health System | Lake Charles Memorial Hospital | 1801 Oak Park Boulevard Lake Charles, LA 70601 | 337-494-6700 | Lake Charles Memorial Hospital |
| Maine | MaineHealth | Lincoln CBOC | 6 St. Andrews Lane  John F. Andrews Medical Arts Building, Lower Level Boothbay Harbor, | 207-633-1600 | Lincoln Health Wound Care Center |
| Maine | York Hospital | York County Center | 112 Sanford Road Route 109 Wells, ME 04090 | 207-641-8100 | York County Center for Wound Healing & Hyperbaric Medicine |
| Maryland | Adventist Healthcare | Washington Adventist Hospital | 7600 Carroll Avenue, Lower Level 1 Takoma Park, MD 20912 | 301-891-5908 | The Center for Advanced Wound Care & Hyperbaric Medicine at |
| Maryland | None | Doctors Community Hospital | 8100 Good Luck Road Lanham, MD 20706 | 240-965-3690 | Doctors Community Hospital |
| Maryland | Adventist Healthcare | Shady Grove Hospital | 9901 Medical Center Dr. Rockville, MD 20850 | 240-826-6106 | Shady Grove Hospital |
| Maryland | Dimensions Healthcare System | Laurel Regional Hospital | 7400 Van Dusen Rd. Laurel, MD 20707 | 301-725-7255 | Laurel Regional Hospital Wound Care & Hyperbaric Medicine Center |
| Maryland | Civista Health > University of Maryland Charles Regional Medical | University of Maryland Charles Regional Medical Center | 5 Garrett Avenue La Plata, MD 20646 | 301-609-7701 | Civista Center for Wound Healing |

## Attachment 1

| | | | | |
|---|---|---|---|---|
| Maryland | University of Maryland Medical System | Baltimore Washington Medical Center | 301 Hospital Drive Glen Burnie, MD 21061 | 410-787-4900 | Baltimore Washington Medical Center |
| Maryland | Ascension Health | St. Agnes Medical Center | 900 Caton Avenue Baltimore, MD 21229 | 410-368-2700 | St. Agnes Medical Center |
| Maryland | University of Maryland Medical System | University of Maryland Medical Center Midtown | 827 Linden Avenue Baltimore, MD 21201 | 410-225-8600 | University of Maryland Medical Center Midtown Campus |
| Maryland | None | Union Hospital of Cecil | 106 Bow St. Elkton, MD 21921 | 443-406-1825 | Union Hospital of Cecil County |
| Maryland | Atlantic Health System | Atlantic General Hospital | 10231 Old Ocean City Blvd., #104 Berlin, MD 21811 | 410-629-6863 | Atlantic General Hospital |
| Maryland | Peninsula Regional Health System | Peninsula Regional Medical Center | 100 E. Carroll Street Salisbury, MD 21801 | 410-677-6605 | Peninsula Wound & Hyperbaric Center |
| Maryland | MedStar Health | MedStar St. Mary's Hospital | 25500 Point Lookout Rd. Leonardtown, MD 20650 | 240-434-7670 | MedStar Wound Healing Center at MedStar St. Mary's Hospital |
| Maryland | GBMC Healthcare System | Greater Baltimore Medical Center | 6701 North Charles Street, Suite 4430 Towson, MD 21204 | 443-849-6212 | GBMC Wound Care & Hyperbaric Medicine Center |
| Maryland | MedStar Health | Franklin Square Hospital Center | 9000 Franklin Square Drive Baltimore, MD 21237 | (443) 777-7000 | Franklin Square Hospital Center |
| Massachusetts | Sisters of Providence Health System | Mercy Medical Center | 233 Carew St. Springfield, MA 01104 | 413-748-9212 | Mercy Medical Center for Wound Care & Hyperbaric Medicine |
| Massachusetts | Berkshire Health Systems | Fairview Hospital (Berkshire Regional Center) | Condor Building 10 Maple Avenue Great Barrington, MA | 413-496-6832 | Fairview Hospital (Berkshire Regional Center) |
| Massachusetts | Cape Cod Healthcare | Bourne Health Center | 1 Trowbridge Place Suite 200 Bourne, MA 02532 | 508-743-0424 | Bourne Health Center - Wound Care and Hyperbaric Medicine |
| Massachusetts | Lahey Health | Beverly Hospital | 500 Cummings Center, Suite 1800 Beverly, MA 01915 | 978-921-1210 | Beverly Hospital Wound and Hyperbaric Medicine Center |
| Massachusetts | Heywood Healthcare | Heywood Hospital | 242 Green St. Gardner, MA | 978-669-5690 | Heywood Hospital |
| Massachusetts | Harrington HealthCare | Harrington Hospital | 10 N. Main St. Charlton, MA | 508-248-8105 | The Wound Care Center at |
| Massachusetts | Berkshire Health Systems | Berkshire Medical Center | 777 North Street Pittsfield, MA | 413-496-6870 | Berkshire Medical Center |
| Massachusetts | Steward Health Care System | Good Samaritan Medical Center, A Steward Family | 909 Sumner St. Stoughton, MA 02072 | 508-427-2480 | Good Samaritan Medical Center, A Steward Family Hospital |
| Massachusetts | none | Emerson Hospital | 54 Baker Ave Ext., Suite 105 Concord, MA 01742 | 978-287-8550 | Emerson Hospital Center for Wound Care and Hyperbaric Medicine |
| Massachusetts | Steward Health Care System | Steward St. Elizabeth's Medical Center of Boston, Inc. (f/k/a Caritas St. | 736 Cambridge Street Brighton, MA 02135 | 617-779-6800 | Steward St. Elizabeth's Medical Center of Boston, Inc. (f/k/a Caritas St. Elizabeth's Medical Center of |

## Attachment 1

| State | Health System | Hospital | Address | Phone | Wound Center |
|---|---|---|---|---|---|
| Massachusetts | Steward Health Care System | Carney Hospital, A Caritas Family Hospital (f/k/a Caritas | 2100 Dorchester Avenue Dorchester, MA 02124 | 617-506-4325 | Carney Hospital, A Caritas Family Hospital (f/k/a Caritas Carney |
| Massachusetts | Yankee Alliance, Inc. | Winchester Hospital | 41 Highland Ave. Winchester, MA 01890 | 781-396-8224 | Winchester Hospital |
| Massachusetts | Southcoast Health System | Southcoast Hospitals Group (AKA Charlton Memorial | 363 Highland Ave. Fall River, MA 02720 | 508-679-7447 | Southcoast Hospitals Group (AKA Charlton Memorial Hospital) |
| Massachusetts | Harvard Medical School Teaching Hospital | Beth Israel Deaconess Hospital | 145 Chestnut Street, Suite D Needham, MA 02494 | 781-453-8500 | Center for Wound Care and Hyperbaric Medicine BID-Needham |
| Michigan | None | Port Huron Hospital | 1221 Pine Grove Avenue Port Huron, MI 48060Port Huron, MI | 810-989-3330 | Port Huron Hospital Wound Healing Center |
| Michigan | Crittenton? | Crittenton Hospital Medical Center | 1101 West University Drive Rochester, MI 48307 | 248-652-5454 | Crittenton Hospital Medical Center |
| Michigan | None | Huron Medical Center | 1140 South Van Dyke Bad Axe, MI 48413 | 989-269-6437 | Huron Medical Center Comprehensive Wound & |
| Michigan | Sparrow Health Systems | Sparrow Hospital St. | 1210 W. Saginaw Lansing, MI | 517-364-7750 | Sparrow Wound & Hyperbaric Clinic |
| Michigan | MidMichigan Health - University of Michigan Health System | MidMichigan Medical Center-Gratiot | 320 E. Warwick Dr. Alma, MI 48801 | 989-466-7020 | MidMichigan Medical Center-Gratiot |
| Michigan | John Tolfree Health System | West Branch Regional Medical Center | 335 East Houghton West Branch, MI 48661 | 989-343-3790 | West Branch Regional Wound Care Center |
| Michigan | None | Oaklawn Hospital | 13697 15 Mile Rd., Suite C Marshall, MI 49068 | 269-789-4905 | Oaklawn Hospital |
| Michigan | Bronson Healthcare Group | Bronson Battle Creek Hospital | 300 North Avenue Battle Creek, MI 49017 | 269-245-8560 | Bronson Battle Creek Wound Healing Center & Hyperbaric |
| Michigan | None | Community Health Center of Branch County | 370 East Chicago Street, Suite 700 Coldwater, MI 49036 | 517-279-5099 | Community Health Center of Branch County |
| Michigan | Three Rivers Health | Three Rivers Health Center | 721 S. Health Parkway Three Rivers, MI 49093 | 269-273-9600 | Three Rivers Health Center for Wound Healing |
| Michigan | none | Allegan General Hospital | 555 Linn Street Allegan, MI 49093 | 269-686-4325 | Allegan General Hospital Wound |
| Michigan | Metro Health | Metro Health Hospital | 2122 Health Drive SW, Professional Building - Suite 110 Wyoming, MI 49519 | 616-252-7494 | Metro Health Wound Healing Center |
| Minnesota | Olmstead Medical Center | Olmstead Medical Center | 1650 Fourth St. SE Rochester, MN 55904 | 507-529-6960 | Advanced Wound Healing Clinic |

Attachment 1

| | | | | | |
|---|---|---|---|---|---|
| Minnesota | CentraCare Health | St. Cloud Hospital | 2035 15th Street North, Suite 130 St. Cloud, MN 56303 | 320-656-7100 | CentraCare Wound Center |
| Mississippi | None | Biloxi Regional Medical Center | 3680 Sangani Blvd. Suite F Diberville, MS 39540 | 228-392-9995 | The Healing Center-Biloxi Regional Medical Center |
| Mississippi | None | South Central Regional | 1220 Jefferson St. Laurel, MS | 601-426-4739 | South Central Regional Medical |
| Mississippi | Anderson Regional Medical Center | Anderson Regional Medical Center | 1102 Constitution Avenue Meridian, MS 39301 | 601-703-5200 | Anderson Wound Healing & Hyperbaric Center |
| Mississippi | Gilmore Memorial Regional Medical Center | Gilmore Memorial Regional Medical Center | 1127 Earl Frye Blvd. Amory, MS 38821 | 662-256-5555 | Gilmore Wound Healing and Hyperbaric Center |
| Mississippi | Bolivar Medical Center | Bolivar Medical Center | 907 East Sunflower Rd. Suite 102 Cleveland, MS 38732 | 662-545-4443 | Bolivar Medical Wound Care Center and Hyperbaric Medicine |
| Mississippi | None | Northwest Mississippi Regional Medical Center | 1970 Hospital Drive Clarksdale, MS 38614 | 662-621-5130 | Wound Healing Center at Northwest Mississippi Regional |
| Mississippi | River Oaks Health System | Central Mississippi Medical Center | 1850 Chadwick Drive Jackson, MS 39204 | 601-376-2561 | Central Mississippi Medical Center |
| Mississippi | River Oaks Health System | River Oaks Hospital | 1040 River Oaks Drive Suite 102 Flowood, MS 39232 | 601-933-5660 | The Wound Care & Hyperbaric Center at River Oaks |
| Mississippi | None | King's Daughters' Medical Center | 427 Highway 51 North Brookhaven, MS 39601 | 601-835-9444 | King's Daughters' Medical Center |
| Missouri | None | Samaritan Hospital | 1205 N. Missouri St. Macon, MO 63552 | 660-395-8330 | Samaritan Hospital Wound Healing Center |
| Missouri | None | North Kansas City Hospital | 2790 Clay Edwards Dr., 11th Floor North Kansas City, MO | 816-691-5055 | North Kansas City Hospital |
| Missouri | Ascension Health | St. Mary's Hospital of Blue Springs | 201 NW R.D. Mize Rd., #214 Blue Springs, MO 64014 | 816-655-5780 | St. Mary's Hospital of Blue Springs |
| Missouri | Cass Regional Medical Ctr | Rock Haven Specialty Clinic | 2820 E. Rock Haven Road Harrisonville, MO 64701 | 816-887-0325 | The Wound Center at Rock Haven Specialty Clinic |
| Missouri | BJC Healthcare | Boone Hospital | 1701 East Broadway, Suite 101 Columbia, MO 65201 | 573-815-3612 | Boone Hospital Wound Healing Center |
| Missouri | None | Bothwell Regional Health | 667 E. 15th Street Sedalia, MO 65201 | 660-827-2525 | Bothwell Regional Health Center |
| Missouri | Lake Regional Health System | Lake Regional Health System | 54 Hospital Drive Osage Beach, MO 65065 | 573-302-2990 | Lake Regional Health System |
| Missouri | BJC Healthcare | Missouri Baptist Sullivan Hospital | 751 Sappington Bridge Road Sullivan, MO 63080 | 573-468-1997 | Missouri Baptist Sullivan Hospital Wound Care Center / Hyperbaric |

## Attachment 1

| | | | | | |
|---|---|---|---|---|---|
| Missouri | Des Peres Hospital | Des Peres Hospital | 1032 Old Des Peres Road Des Peres, MO 63131 | 314-965-1346 | Des Peres |
| Missouri | BJC Healthcare | Christian Hospital Northeast-Northwest | 11125 Dunn Rd., Suite 211 St Louis, MO 63136 | 314-653-4076 | Christian Hospital Northeast-Northwest |
| Missouri | Poplar Bluff Regional Medical Center | Poplar Bluff Regional Medical Center | 621 West Pine Street Poplar Bluff, MO 63901 | 573-686-8199 | Wound Healing & Hyperbaric Center |
| Missouri | None | Twin Rivers Regional Medical | 215 Teaco Road Kennett, MO | 573-717-7500 | Twin Rivers Regional Medical |
| Missouri | None | Ozarks Medical Center | 1665 Gibson St West Plains, MO 65775 | 417-257-5946 | Ozarks Medical Center |
| Montana | Sisters of Charity of Leavenworth Health | St. Vincent's Healthcare | 2900 12th Ave. N, Suite 315 W Billings, MT 59101 | 406-237-8270 | St. Vincent's Healthcare |
| Nebraska | Great Plains Regional Medical Center | Great Plains Wound Healing Center | 601 West Leota Street North Platte, NE 69101 | 308-696-8648 | Great Plains Wound Healing Center |
| Nebraska | Fremont Area Medical Center | Fremont Area Medical Center | 625 East 29th Street Fremont, NE 68025 | 402-727-3351 | FAMC's Center for Wound Healing |
| Nevada | Carson Tahoe Health | Carson Tahoe Continuing Care Hospital | 775 Fleischmann Way Carson City, NV 89703 | 755-445-5632 | The Center for Wound Healing Carson Tahoe Continuing Care |
| Nevada | None | Northern Nevada Medical | 2375 E. Prater Way Sparks, NV | 775-352-5353 | Northern Nevada Medical Center |
| Nevada | The Valley Health System | Valley Hospital Medical Center | 2020 Goldring Ave. #501 Las Vegas, NV 89106 | 702-671-8660 | The Wound Healing & Hyperbaric Center at Valley Hospital Medical |
| Nevada | The Valley Health System | Desert Springs Hospital | 2075 E Flamingo Rd., North Magna Wing / Mezzanine Level Las Vegas, NV 89119 | 702-369-7571 | Advanced Wound Care & Hyperbaric Center |
| Nevada | Dignity Health | St. Rose Dominican Hospital | 8280 West Warm Spring Road Las Vegas, NV 89113 | 702-492-8281 | St. Rose Dominican Hospital |
| Nevada | Dignity Health | St. Rose Dominican Hospital - Rose de Lima Campus | 106 E. Lake Mead Parkway, Suite 107 Henderson, NV 89015 | 702-616-4870 | St. Rose Dominican Hospital - Rose de Lima Campus |
| New Hampshire | HCA New Hampshire | Portsmouth Regional Hospital | 330 Borthwick Ave., Suite 305 Portsmouth, NH 03801 | 603-433-6994 | Portsmouth Regional Hospital |
| New Hampshire | HCA New Hampshire | Parkland Medical Center | 1 Parkland Drive Derry, NH 03038 | 603-421-3688 | Parkland Medical Center |
| New Hampshire | None | Catholic Medical Center | 100 McGregor St. Manchester, NH 03301 | 603-663-6000 | Catholic Medical Center |
| New Hampshire | None | Frisbie Memorial Hospital | 11 Whitehall Road Rochester, NH 03867 | 603-330-7914 | Frisbie Memorial Hospital |

## Attachment 1

| State | Parent | Facility | Address | Phone | Wound Care Center |
|---|---|---|---|---|---|
| New Hampshire | None | Speare Memorial Hospital | 16 Hospital Road Plymouth, NH 03264 | 603-481-8780 | Wound Care and Hyperbaric Medicine Center at Speare |
| New Hampshire | MaineHealth | The Memorial Hospital At North Conway, NH | 3073 White Mountain Hwy. North Conway, NH 03860 | 603-356-4999 | The Memorial Hospital At North Conway, NH |
| New Jersey | Lourdes Health System | Our Lady of Lourdes Medical Center, Inc. | 1600 Haddon Avenue Camden, NJ 08103 | 865-968-2573 | Our Lady of Lourdes Medical Center, Inc. |
| New Jersey | AtlantiCare | AtlantiCare Regional Medical Center | 2500 English Creek Ave., Bldg. 700 Suite 701 Egg Harbor Township, NJ 08234 | 609-407-2205 | AtlantiCare Wound Healing Center |
| New Jersey | AtlantiCare | AtlantiCare Regional Medical Center | 219 N. White Horse Pike, Suite # 1 Hammonton, NJ 08037 | 609-704-3388 | AtlantiCare Wound Healing Center - Hammonton |
| New Jersey | Trinitas Regional Medical Center | Trinitas Regional Medical Center | 240 Williamson Street, Ste. 104 Elizabeth, NJ 07202 | 908-994-5480 | Trinitas Center for Wound Healing and Hyperbaric Medicine |
| New Jersey | Select Medical | Select Medical | 470 North Franklin Turnpike, Suite 107 Ramsey, NJ 07446 | 201-962-8558 | Kessler Center for Wound Care |
| New Jersey | Catholic Health Initiatives | St. Clare's Hospital-Dover | 400 West Blackwell Street Dover, NJ 07801 | 973-989-3725 | St. Clare's Hospital-Dover |
| New Jersey | Saint Peter's Healthcare System | Saint Peter's University Hospital - | 240 Easton Ave., 4th Floor New Brunswick, NJ 08901 | 732-846-6199 | Saint Peter's University Hospital - Wound Care Center and Hyperbaric Services Center for Ambulatory |
| New Jersey | Meridian Health | Bayshore Community | 727 North Beers St. Holmdel, NJ | 732-497-1611 | Bayshore Community Hospital |
| New Jersey | Saint Peter's Healthcare System | Saint Peter's University Hospital - | 294 Applegarth Road, Suite E Monroe Township, NJ 08831 | 609-860-0008 | Saint Peter's University Hospital - Wound Care Center and Hyperbaric Services Clearbrook Commons |
| New Jersey | Select Medical | Select Medical | 470 North Franklin Turnpike, Suite 107 Ramsey, NJ 07446 | 201-962-8558 | Kessler Center for Wound Care |
| New Jersey | Meridian Health | Ocean Medical Center | 425 Jack Martin Blvd. Brick, NJ 08724 | 732-840-3399 | Center for Wound Healing and Hyperbaric Medicine Ocean Medical |
| New Jersey | Meridian Health | Jersey Shore University | 1945 Route 33 Neptune, NJ | 732-776-4430 | Jersey Shore University Medical |
| New Jersey | Capital Health | Capital Health System Hope Medical Center – Hopewell | 1 Capital Way Pennington, NJ 08534 | | Capital Health System Hope Medical Center – Hopewell |
| New Jersey | Hunterdon Healthcare | Hunterdon Medical Center | 9100 Wescott Drive, Suite 203 Flemington, NJ 08822 | 908-237-6950 | Hunterdon Medical Center |
| New Mexico | Gerald Champion Reg Medical Center | Gerald Champion Reg Medical Center | 2669 N. Scenic Dr. Alamogordo, NM 88310 | 575-446-5550 | Advanced Wound Care of South Central New Mexico |

## Attachment 1

| | | | | | |
|---|---|---|---|---|---|
| New York | none | Flushing Hospital Medical Center | 40-5th Parsons Blvd. Flushing, NY 11355 | 718-670-4542 | Flushing Hospital Medical Center |
| New York | Montefiore Health | Montefiore Medical Center | 600 East 233rd St. Bronx, NY | 718-920-9120 | Montefiore Medical Center |
| New York | Montefiore Health System | Mount Vernon Hospital | 12 North 7th Avenue, Fifth Floor Mount Vernon, NY 10550 | 914-361-6626 | Mount Vernon Hospital |
| New York | New York-Presbyterian Healthcare System | Nyack Hospital | 160 North Midland Avenue Nyack, NY 10960 | 845-348-7600 | Nyack Hospital |
| New York | none | South Nassau Communities Hospital | 2445 Oceanside Drive Oceanside, NY 11572 | | South Nassau Communities Hospital |
| New York | none | Northern Westchester Hospital at Chappaqua | 480 Bedford Road Chappaqua, NY 10514 | 914-458-8771 | Northern Westchester Hospital at Chappaqua Crossings |
| New York | none | Brookhaven Memorial Hospital Medical Center | 33 Medford Avenue Route 112, Suite E Patchogue, NY 11772 | 631-687-4190 | Brookhaven Memorial Hospital Medical Center |
| New York | none | Brookhaven Memorial Hospital Medical Center | 300 Kennedy Drive Hauppauge, NY 11788 | | Wound Care Center at Hauppauge |
| New York | none | Glenn Falls Hospital | 102 Park Street, Pruyn Pavilion Glens Falls, NY 12801 | 518-926-1500 | Glenn Falls Hospital |
| New York | Health Quest | Northern Dutchess Hospital | 6511 Springbrook Ave. Rhinebeck, NY 12572 | 845-871-3888 | Wound Care Center at Northern Dutchess Hospital |
| New York | none | St. Elizabeth Medical Center | 4401 Middle settlement Rd., Suite 210 New Hartford, NY | 315-798-8345 | St. Elizabeth Medical Center |
| New York | Adirondack Health | Adirondack Medical Center | 2233 State Route 86  Saranac Lake, NY 12983 | 518-897-2800 | Wound and Hyperbaric Treatment Center |
| New York | CVPH Medical Center | CVPH Medical Center | 85 Plaza Blvd., Suite 102 Plattsburgh, NY 12901 | 518-314-3290 | CVPH Wound Center |
| New York | none | Cayuga Medical Center | 101 Dates Drive Ithaca, NY | 607-274-4203 | Cayuga Medical Center |
| New York | none | Clifton Springs Hospital and Clinic | 2 Coulter Road Clifton Springs, NY 14432 | 315-462-0611 | Clifton Springs Hospital and Clinic |
| New York | none | St. Joseph's Hospital Health Center | 4206 Medical Center Drive, Suite 206 Fayetteville, NY | 315-329-7770 | St. Joseph's Hospital Health Center |
| New York | none | University of Rochester Medical Center | 160 Sawgrass Drive Suite 130 Rochester, NY 14620 | 585-262-9100 | Strong Wound Healing Center --Univ. of Rochester Medical Center |
| New York | Unity Health System | Unity Hospital | 2655 Ridgeway Avenue, Suite 230 Rochester, NY 14626 | 585-368-6820 | Unity Hospital |
| New York | none | United Memorial Medical | 127 North Street Batavia, NY | 585-344-5372 | United Memorial Medical Center |

## Attachment 1

| | | | | | |
|---|---|---|---|---|---|
| New York | Claxton Hepburn Med Ctr | Claxton Hepburn Med Center | 100 Horwood Place Ogdensburg, NY 13669 | 315-394-0426 | Rev. Thomas T. Patterson Wound Healing Center |
| North Carolina | Wake Forest Baptist Health | North Carolina Baptist Hospital (Wake Forest) | Main Floor, Reynolds Tower Winston-Salem, NC 27157 | 336-716-7513 | North Carolina Baptist Hospital (Wake Forest) |
| North Carolina | Wake Forest Baptist Health | Lexington Memorial Hospital, Inc. | 10 Medical Park Dr., Suite #3, Lower Level Lexington, NC | 336-238-4468 | Lexington Memorial Hospital, Inc. |
| North Carolina | none | Davis Regional Medical Center | 218 Old Mocksville Road Statesville, NC 28625 | 704-838-7461 | Davis Regional Medical Center |
| North Carolina | Iredell Health System | Iredell Memorial Hospital, Inc. | 557 Brookdale Dr. Statesville, NC 28677 | 704-768-0542 | Iredell Memorial Hospital, Inc. |
| North Carolina | Carolinas HealthCare System | Carolinas Wound Care and Hyperbaric Center - a facility | 1085 NorthEast Gateway Ct. NE, Suite 160 Concord, NC | 704-403-8600 | Carolinas Wound Care and Hyperbaric Center - a facility of CMC |
| North Carolina | Cone Health | Wesley Long Hospital | 509-D North Elam Avenue Greensboro, NC 27403 | 336-832-0970 | Cone Health Wound Care and Hyperbaric Center |
| North Carolina | Carolinas HealthCare System | Stanly Regional Medical Center | 303 Yadkin St., Suite A Albemarle, NC 28001 | 704-984-4388 | Center for Wound Care & Hyperbaric Medicine at Stanly |
| North Carolina | none | Wilkes Regional Medical Center | 1900 West Park Dr., Suite C North Wilkesboro, NC 28659 | 336-903-6920 | Wound Healing Center of Wilkes Regional Medical Center |
| North Carolina | Carolina East Health System | Carolina East Medical Center | 2007-C Neuse Boulevard New Bern, NC 28560 | 252-634-6360 | Carolina East Medical Center Wound Healing & Hyperbaric |
| North Carolina | Carolina HealthCare System | Carolinas Medical Center Mercy | 1601 Abbey Pl., Ste. 105 Charlotte, NC 28209 | 704-512-5360 | Carolinas Wound Care Center, a Facility of CMC Mercy - |
| North Carolina | FirstHealth of the Carolinas | FirstHealth Moore Regional Hospital | 35 Memorial Drive Pinehurst, NC 28374 | 910-715-5901 | FirstHealth Moore Regional Hospital |
| North Carolina | Triangle Orthopaedic Associates, P.A. | Triangle Orthopaedic Associates, P.A. | 4315 Ben Franklin Boulevard, Suite 101 Durham, NC 27704 | 919-595-8490 | Wound Healing & Hyperbaric Center |
| North Carolina | Duke Medicine | Duke Raleigh Hospital | 3400 Wake Forest Road Raleigh, NC 27609 | 919-862-5573 | Duke Raleigh Hospital |
| North Carolina | Harnett Health | Betsy Johnson Regional | 800 Tilghman Dr. Dunn, NC | | Betsy Johnson Regional Hospital |
| North Carolina | none | Wilson Medical Center | 1701 Medical Park Drive Wilson, NC 27893 | 252-399-5302 | Wilson Medical Center |
| North Carolina | Wayne Health Corporation | Wayne Memorial | 2700 Wayne Memorial Drive Goldsboro, NC 27534 | 919-731-6139 | Wayne Memorial Wound Care Center |
| North Carolina | UNC Healthcare | Nash Hospitals, Inc. | 101 Medical Arts Mall Rocky Mount, NC 27804 | 252-962-4325 | Nash Hospitals, Inc. |

18

## Attachment 1

| State | Health System | Facility | Phone | Address | Facility Name |
|---|---|---|---|---|---|
| North Carolina | none | Sampson Regional Medical Center | 910-590-8710 | 607 Beaman Street, Post Office Drawer 260 Clinton, NC 28329 | Sampson Regional Medical Center |
| North Carolina | FirstHealth of the Carolinas | FirstHealth - Hoke | 910-878-6750 | 6322 Fayetteville Road Raeford, NC 28376 | FirstHealth Wound Care & Hyperbarics - Hoke |
| North Carolina | FirstHealth of the Carolinas | FirstHealth Moore Regional Hospital | 910-715-5901 | 35 Memorial Drive Pinehurst, NC 28374 | FirstHealth Moore Regional Hospital |
| North Carolina | none | Halifax Regional Medical Center | 252-535-2350 | 120 Professional Dr. Roanoke Rapids, NC 27870 | Halifax Regional Medical Center |
| North Carolina | Cleveland County Healthcare System | Cleveland Regional Medical Center | 980-487-3400 | 201 East Grover Street Shelby, NC 28150 | Wound Healing Center |
| North Carolina | none | Catawba Valley Medical Center | 828-485-0924 | 1501 Tate Medical Common, Tate Blvd. SE, Suite 105 Hickory, NC 28557 | Catawba Valley Medical Center |
| North Carolina | Southeastern Health | Southeastern Regional Medical Center | 910-738-3836 | 103 West 27th Street Lumberton, NC 28359 | Southeastern Regional Medical Center |
| North Carolina | none | Carteret General Hospital | 252-808-6450 | 3500 Arendell St. Morehead City, NC 28557 | Carteret General Hospital |
| North Carolina | Scotland Health Care System | Scotland Memorial Hospital | 910-291-7711 | 500 Lauchwood Drive Community Health and Rehabilitation Center | Scotland Wound Healing Center and Hyperbaric Oxygen Medicine at Scotland Memorial Hospital |
| North Carolina | Blue Ridge Health Care | Valdese Hospital | 828-580-7563 | 722 Malcolm Blvd Valdese, NC | Valdese Wound Care Center |
| North Carolina | UNC Health Care | Margaret R. Pardee Memorial Hospital | 828-696-4284 | 800 N Justice St. Hendersonville, NC 28791 | Margaret R. Pardee Memorial Hospital |
| Ohio | Mercy Health | Clermont Hospital | 513-735-8924 | 3020 Hospital Dr. Batavia, OH 45236 | Wound Care Center & Hyperbaric |
| Ohio | None | Southern Ohio Medical Center | 740-356-8775 | 1745 27th Street Portsmouth, OH 45662 | Southern Ohio Medical Center |
| Ohio | Mercy Health | The Jewish Hospital | 513-686-5757 | 4777 E. Galbraith Road Cincinnati, OH 45236 | The Jewish Hospita |
| Ohio | Holzer Health System | Holzer Medical Center-Jackson | 740-395-8484 | 500 Burlington Road Jackson, OH 45640 | Holzer Medical Center-Jackson |
| Ohio | Mercy Health | Fairfield Wound Care Center | 513-774-2880 | 2990 Mack Road Fairfield, OH | Fairfield Wound Care Center |
| Ohio | Berger Health System | Berger Health System | 740-420-8395 | 210 Sharon Road Circleville, OH 43113 | Berger Health System Wound Healing Center |
| Ohio | Ohio State University Wexner Medical Center | Wexner Medical Center | 614-293-9981 | 2050 Kenny Road, Ste. 1222 Columbus, OH 43221 | Martha Morehouse Medical Plaza |

## Attachment 1

| | | | | |
|---|---|---|---|---|
| Ohio | Ohio Health | O'Bleness Hospital | 444 W. Union St., Suite D Athens, OH 45701 | 740-566-4950 | O'Bleness Wound Care Center |
| Ohio | Community Mercy Health Partners | Springfield Regional | 362 South Burnett Road Springfield, OH 45505 | 937-525-2470 | Springfield Regional Wound Care Center |
| Ohio | Community Mercy Health Partners | Mercy Memorial | 1430 U.S. Hwy 36 East, Suite B Urbana, OH 43078 | 937-652-4969 | Mercy Memorial Wound Care Center |
| Ohio | None | Knox Community Hospital | Suite 1C Mount Vernon, OH | 740-393-4325 | Knox Community Hospital Knox |
| Ohio | Genesis HealthCare System | Genesis Hospital | 945 Bethesda Drive Zanesville, OH 43701 | 800-379-9774 | Genesis Wound Care Center |
| Ohio | Kettering Health Network | Fort Hamilton Hospital | 1010 Eaton Avenue, Suite 100 Hamilton, OH 45013 | 513-867-3166 | Fort Hamilton Hospital |
| Ohio | West Central Ohio Regional Healthcare | Township District Memorial Hospital | 200 St. Clair Street St. Marys, OH 45885 | 419-394-9512 | Township District Memorial Hospital |
| Ohio | Memorial Health System | Marietta Memorial Hospital | 401 Matthew St. Marietta, OH | 740-374-1623 | Marietta Memorial Hospital Wound |
| Ohio | Memorial Health System | Belpre Medical Campus | 805 Farson Street, Suite #110 Belpre, OH 45714 | 740-423-3208 | Belpre Medical Campus Wound Care Center |
| Ohio | Independent Hospital Network | Union Hospital | 659 Boulevard Dover, OH 44622 | 330-365-3880 | Union Hospital Wound Healing Center |
| Ohio | None | Affinity Medical Centers | 875 8th St NE Massillon, OH 44646 | 330-830-2561 | Affinity Wound Healing Center – Affinity Medical Centers |
| Ohio | Independent Hospital Network | Aultman Hospital | 2600 Sixth St. SW Canton, OH 44710 | 303-363-4978 | Aultman Hospital |
| Ohio | None | Wooster Community Hospital | 1761 Beall Avenue Wooster, OH 44691 | 330-263-8750 | Wooster Community Hospital |
| Ohio | University Hospitals | EMH Regional Medical Center | 133 East River Street Elyria, OH | 440-329-4930 | EMH Regional Medical Center |
| Ohio | Cleveland Clinic | Lutheran Hospital | 1730 West 25th Street Cleveland, OH 44113 | 216-363-5790 | Lutheran Hospital Wound Healing Center |
| Ohio | University Hospitals | University Hospital- Bedford Medical Center | 44 Blaine Ave, Second Floor Bedford, OH 44146 | 440-735-4755 | University Hospitals Bedford Medical Center |
| Ohio | Cleveland Clinic | South Pointe Hospital | 4180 Warrensville Center Rd. Warrensville Heights, OH 44122 | 216-491-7111 | South Pointe Hospital |
| Ohio | Summa Health System | Summa Akron City and St. | 444 N Main St Akron, OH 44310 | 330-375-6363 | Summa Akron City and St. Thomas |
| Ohio | None | Lake Health | 36000 Euclid Avenue Willoughby, OH 44094 | 440-918-6341 | Lake Health |

20

## Attachment 1

| State | | | | | |
|---|---|---|---|---|---|
| Ohio | None | Robinson Memorial Hospital | 330-422-7755 | 9318 State Route 14 Streetsboro, OH 44241 | Robinson Wound Care Center at Streetsboro –Robinson Memorial |
| Ohio | None | Wood County Hospital | 419-373-7680 | 1037 Conneaut Avenue, Suite 207 Bowling Green, OH 43402 | Wood County Hospital |
| Oklahoma | None | Integris Mayes County Medical Center | 918-824-7901 | 111 North Bailey Street Pryor, OK 74361 | Integris Mayes County Wound Center |
| Oklahoma | Integris Seminole Medical Center | Shawnee Wound Care Center | 405-878-6641 | 3700 N. Kickapoo, Suite 132 Shawnee, OK 74804 | Shawnee Wound Care Center |
| Oklahoma | None | Medical Center of Southeastern Oklahoma | 580-920-9000 | 1400 Bryan Dr., Suite 205 Durant, OK 74701 | Medical Center of Southeastern Oklahoma |
| Oklahoma | Midwest Reg. Medical Center | Midwest Reg. Medical Center | 405-610-8056 | 2825 Parklawn Dr. Midwest City, OK 73110 | Midwest Wound Care and Hyperbaric Medicine |
| Oklahoma | Norman Regional Health System | Norman Regional Hospital | 405-307-6955 | 3400 W Tecumseh Rd., Suite 105 Norman, OK 73072 | Norman Regional Hospital |
| Oklahoma | Universal Health Services | St. Mary's Regional Medical | 580-548-5010 | 305 S. 5th St. Enid, OK 73701 | St. Mary's Regional Medical Center |
| Oklahoma | None | Comanche County Memorial Hospital | 580-357-3280 | 2716 West Gore, Suite C Lawton, OK 73505 | Comanche County Memorial Hospital |
| Oklahoma | Commanche County Memorial Hospital | Commanche County Memorial Hospital | 580-531-6441 | 5606 SW Lee Blvd., Suite 103 Lawton, OK 73505 | Center for Wound Healing & Hyperbarics at Southwestern |
| Oregon | Asante | Ashland Community Hospital | 541-201-4420 | 280 Maple Street Ashland, OR 97520 | Ashland Community Hospital Center for Wound Healing & Hyperbaric |
| Oregon | None | McKenzie-Willamette Medical Center –McKenzie- | 541-741-5103 | 1460 G. St. Springfield, OR 97477 | McKenzie-Willamette Medical Center –McKenzie-Willamette |
| Oregon | None | Williamette Valley Medical Center | 503-472-5749 | 392 NE Norton Lane McMinnville, OR 97128 | Williamette Valley Medical Center |
| Pennsylvania | Penn Medicine | Chester County Hospital | 610-738-2590 | 915 Old Fern Hill Rd., Ste. B103 West Chester, PA 19380 | Chester County Hospital |
| Pennsylvania | Penn Medicine | Penn Presbyterian Medical Center | 215-662-8515 | 51 N. 39th St., MOB Suite 220 Philadelphia, PA 19104 | Penn Wound Care Center -Penn Presbyterian Medical Center |
| Pennsylvania | None | Roxborough Memorial Hospital | 215-487-4377 | 5800 Ridge Avenue Philadelphia, PA 19128 | Roxborough Memorial Hospital |
| Pennsylvania | None | Heart of Lancaster Reg Med Ctr | 717-299-3020 | 90 Good Drive, Suite 101 Lancaster, PA 17603 | Heart of Lancaster Reg Med Ctr |
| Pennsylvania | Temple Health | Jeanes Hospital | 215-214-3010 | 7600 Central Ave Philadelphia, PA 19111 | Jeanes Hospital |

## Attachment 1

| | | | | | |
|---|---|---|---|---|---|
| Pennsylvania | Reading Health System | The Reading Hospital and Medical Center | 2603 Keiser Blvd., Ste. 204 Wyomissing, PA 19610 | 610-568-3939 | The Reading Hospital and Medical Center |
| Pennsylvania | None | Hanover Hospital | Hanover, PA 17331 | | Hanover Hospital |
| Pennsylvania | Carlisle Regional Medical Ctr | Carlisle Regional Medical Center | 366 Alexander Spring Rd., Ste. 1 Carlisle, PA 17015 | 717-243-1900 | Advanced Wound Healing Center of CRMC – Carlisle Regional Medical |
| Pennsylvania | Carlisle Regional Medical Ctr | Carlisle Regional Medical Center- Shippensburg | 97 Progress Boulevard Shippensburg, PA 17257 | 717-530-1145 | Advanced Wound Healing Center of Shippensburg –Carlisle Regional |
| Pennsylvania | Good Samaritan Health System | Good Samaritan Hospital | 840 Tuck Street Lebanon, PA 17042 | 717-675-2545 | Good Samaritan Center for Wound Care & Hyperbaric Medicine |
| Pennsylvania | None | Ohio Valley General Hospital- Mt. Nebo | 107 Mt. Nebo Pointe Drive Pittsburgh, PA 15237 | 412-847-7500 | Ohio Valley General Hospital-Mt. Nebo |
| Pennsylvania | None | Ohio Valley General Hospital | 500 Pine Hollow Road McKees Rocks, PA 15136 | 412-250-2600 | Ohio Valley General Hospital |
| Pennsylvania | Allegheny Health Net | Jefferson Hospital n/k/a Jefferson Regional Medical | 575 Coal Valley Road, #207 Jefferson Hills, PA 15025 | 412-469-7676 | Jefferson Hospital n/k/a Jefferson Regional Medical Center |
| Pennsylvania | Allegheny Health Network | Jefferson Regional Medical Center (Bethel Park) | 1000 Higbee Dr., Suite 101 Bethel Park, PA 15102 | 412-854-7171 | Jefferson Regional Medical Center (Bethel Park) |
| Pennsylvania | None | Ellwood City Hospital | 724 Pershing Street Ellwood City, PA 16117 | 724-752-6926 | Mary Evans Wound Care and Hyperbaric Center –Ellwood City |
| Pennsylvania | SRMC Healthcare Group | Southwest Regional Medical Center | 350 Bonar Ave Waynesburg, PA 15370 | 724-627-1600 | Southwest Regional Medical Center |
| Pennsylvania | None | Somerset Hospital | 225 South Center Avenue Somerset, PA 15501 | 814-443-8225 | Advanced Wound Care Center at Somerset Hospital |
| Pennsylvania | The Guthrie Clinic | Guthrie Robert Packer Hospital | 1 Gutherie Square, 4th Floor Sayre, PA 18840 | 570-887-6724 | Guthrie Robert Packer Hospital |
| Pennsylvania | Commonwealth Health | Berwick Hospital | 1918 West Front Street Berwick, PA 18603 | 570-802-5807 | Comprehensive Wound Healing Center |
| Pennsylvania | None | Evangelical Community | 1 Hospital Dr. Lewisburg, PA | 570-522-4411 | Evangelical Community Hospitals |
| Pennsylvania | Geisinger Health System | Geisinger-Community Medical Center | 1800 Mulberry St.   Scranton, PA 18510 | 570-703-7493 | The Wound Center at Geisinger-Community Medical Center |
| Pennsylvania | Grand View Hospital | Grand View Hospital | 915 Lawn Ave., Suite 215 Sellersville, PA 18960 | 215-453-3360 | Grand View Wound Care Center with Hyperbaric Oxygen Therapy |
| Pennsylvania | None | Easton Hospital | 250 South 21st Street Easton, PA 18042 | 610-991-1480 | Easton Hospital |

## Attachment 1

| | | | | |
|---|---|---|---|---|
| Pennsylvania | Millcreek Community Hospital | Millcreek Community Hospital | 5515 Peach Street Erie, PA 16509 | 814-868-3999 | LECOM Institute for Advanced Wound Care and Hyperbaric |
| Pennsylvania | Abington Health | Abington Memorial Hospital - Warminster Campus | 205 Newtown Rd, Suite 111 Warminster, PA 18974 | 215-481-4325 | Abington Memorial Hospital - Warminster Campus |
| Pennsylvania | Mercy Health System | Nazareth Hospital | 2601 Holme Ave / 3rd Floor / St. Joseph's Philadelphia, PA | 215-335-6411 | Nazareth Hospital |
| Pennsylvania | None | St. Mary Medical Center | 1 Cornerstone Dr., Suite 500 Langhorne, PA 19047 | 215-710-4325 | St. Mary Medical Center |
| Puerto Rico | Presby Global Healthcare | Presbyterian Community Hospital | 1451 Ashford Ave. -Condado San Juan, PR 00907 | | Presbyterian Community Hospital |
| Puerto Rico | Mennonite Health System | Cayey Mennonite General Hospital | Road 14 Km 72.3 Interior Bo Rincon Cayey, PR 00737 | | Cayey Mennonite General Hospital |
| Puerto Rico | Mennonite Health System | Aibonito Mennonite General | Box 1379 Aibonito, PR 00705 | 787-954-8040 | Aibonito Mennonite General |
| Puerto Rico | None | Centro de Salud Familiar | Damaso Talabera Road 138 Luis Munos Marin Ave  Cosmo, | | Centro de Salud Familiar |
| Puerto Rico | None | Bella Vista Hospital, Inc. | Carrr. 349 KM 2.7 Calle Juan Mari Ramos #17 Mayaguez, PR | | Bella Vista Hospital, Inc. |
| Rhode Island | St. Joseph Health Services | St. Joseph Health Services of Rhode Island | 200 High Service Ave North Providence, RI 02904 | 401-456-3957 | St. Joseph Health Services of Rhode Island |
| Rhode Island | South County Hospital Healthcare System | South County Hospital | 100 Kenyon Ave  Wakefield, RI 02879 | 401-788-1638 | South County Hospital |
| South Carolina | Greenville Health System | Laurens County Health Care System | 1073 Medical Ridge Road Clinton, SC 29325 | 864-833-3557 | Laurens County Health Care System |
| South Carolina | Allied Health; Palmetto Health | Baptist Easley Hospital | 200 Fleetwood Drive Easley, SC 29640 | 864-442-8229 | Baptist Easley Hospital |
| South Carolina | None | Aiken Regional Medical | 100 Aurora Place Aiken, SC | 803-643-2090 | Aiken Regional Medical Centers |
| South Carolina | Novant Health | Gaffney Medical Center | 1445 N. Limestone St. Gaffney, SC 29340 | 864-487-5014 | Advanced Healing Wound Center |
| South Carolina | DukeMedicine | Beaufort Memorial Hospital | 989 Ribault Rd. Beaufort, SC | 843-522-5300 | Beaufort Memorial Hospital |
| South Carolina | St. Joseph's i Chandler | Candler Hospital (Moss Creek Regional Center) | 19 Moss Creek Village Road, Suite B-4 Hilton Head, SC 29926 | | Candler Hospital (Moss Creek Regional Center) |
| South Carolina | Tuomey Healthcare System | Tuomey Regional Medical Center | 129 N Washington Street Sumter, SC 29150 | 803-774-8715 | Tuomey Regional Medical Center |
| South Carolina | None | Carolina Pines Regional Med Center | 701 Medical Park Dr. Hartsville, SC 29550 | 843-339-4295 | Carolina Pines Regional Med Center |

**Attachment 1**

| State | | | | | |
|---|---|---|---|---|---|
| Tennessee | Univ. of Tenn Medical Center | University Medical Center | 1924 Alcoa Highway Knoxville, TN 37920 | 865-305-5510 | University Wound Care & Hyperbaric Center |
| Tennessee | None | Jellico Community Hospital | 188 Hospital Lane Jellico, TN | | Jellico Community Hospital |
| Tennessee | Tennova Healthcare | Turkey Creek Medical Center | 10810 Parkside Drive, Suite G10 Knoxville, TN 37934 | 865-218-7525 | Turkey Creek Wound Care & Hyperbaric Center |
| Tennessee | None | Jamestown Regional Medical Center | 436 Central Avenue West Jamestown, TN 38556 | 931-879-3396 | Jamestown Regional Medical Center |
| Tennessee | None | Laughlin Memorial Hospital | 1406 Tusculum Boulevard, Suite 2004 Greeneville, TN 37745 | 423-783-5500 | Laughlin Memorial Hospital |
| Tennessee | None | Harton Regional Medical Center | 1801 North Jackson Street Tullahoma, TN 37388 | 931-461-4970 | Harton Regional Medical Center (phys own) |
| Tennessee | St. Thomas Health | Middle Tennessee Medical Center | 1840 Medical Center Parkway Seton Building, Suite 404, 4th Floor Murfreesboro, TN 37129 | 615-396-5003 | MTMC Wound Care Center |
| Tennessee | Highpoint Health System | Sumner Regional Medical | 555 Hartsville Pike Gallatin, TN | 615-328-3808 | Sumner Wound Care |
| Tennessee | St. Thomas Health | Baptist Hospital- Nashville | 2000 Murphy Avenue Nashville, TN 37203 | 615-284-4700 | Craig Center for Advanced Wound Healing Baptist Hospital |
| Tennessee | None | Maury Regional Medical Center | 1218 Trotwood Ave. Columbia, TN 38401 | 931-490-7440 | Maury Regional Medical Center |
| Tennessee | None | Gateway Medical Center | 647 Dunlop Lane, Suite 108 Clarksville, TN 37040 | 931-502-3660 | Gateway Medical Center |
| Tennessee | None | Hardin Medical Center | 935C Wayne Road Savannah, TN 38372 | 731-926-1973 | HMC Wound Care Services –Hardin Medical Center |
| Tennessee | West Tennessee | Jackson-Madison County | 620 Skyline Drive Jackson, TN | 731-541-4337 | Jackson-Madison County General |
| Texas | Good Shepherd Health System | Good Shepherd Medical Center - Marshall f/k/a | 618 South Grove, Suite 200 Marshall, TX 75670 | 903-934-5310 | Good Shepherd Medical Center - Marshall f/k/a Marshall Regional |
| Texas | Northwest Texas Healthcare System | Northwest Texas Hospital | 1200 Wallace Blvd. Amarillo, TX 79106 | 806-351-4152 | Northwest Texas Healthcare System |
| Texas | CovenantHealth | Covenant Hospital | 4002 22nd Place, Suite 100 Lubbock, TX 79410 | 806-725-7070 | Covenant Center for Wound Care and Hyperbaric Medicine |
| Texas | None | Palestine Regional Medical Center | 2900 S Loop 256, 1st FL Palestine, TX 75801 | 903-731-2219 | Palestine Regional Medical Center |
| Texas | East Texas Medical Regional Healthcare | East Texas Medical Center | 833 South Beckham St. Tyler, TX 75701 | 903-526-4325 | ETMC Wound Healing Center |

## Attachment 1

| Texas | None | Nacogdoches Medical Center | 1020 North Street Nacogdoches, TX 75965 | 936-462-4325 | The Wound Care Center – Nacogdoches Medical Center |
|---|---|---|---|---|---|
| Texas | Good Shepherd Health System | Good shepherd Medical Center | Suite 1004 Longview, TX 75601 | 903-315-3880 | Byron Cook Center for Advanced Wound Healing and Hyperbaric |
| Texas | Texas Health Resources | Presbyterian Hospital of Kaufmann | 874 Ed Hall Drive, Suite. 116 Kaufman, TX 75142 | 972-932-5506 | Presbyterian Hospital of Kaufmann |
| Texas | None | Huntsville Memorial Hospital | 116 Medical Park Drive, Ste. C Huntsville, TX 77340 | 936-439-1400 | Huntsville Memorial Hospital, Wound Care Center |
| Texas | Hopkins County Physician Services | Hopkins County Memorial Hospital | 115 Airport Rd Sulphur Springs, TX 75482 | 903-438-4670 | Hopkins County Memorial Hospital |
| Texas | None | Titus Regional Medical Center | 2001 N. Jefferson Mt. Pleasant, TX 75455 | 903-434-4800 | Titus Regional Medical Center |
| Texas | Hunt Regional Healthcare | Hunt Regional Medical Center | 4211 Joe Ramsey Blvd., Ste. 215 Greenville, TX 75403 | 903-408-5150 | Wound Care and Hyperbaric Center |
| Texas | Baptist Health System | Mission Trail Baptist Hospital | 3327 Research Plaza, Suite 407 San Antonio, TX 78235 | 210-297-3520 | Wound Healing Center at Mission Trail Baptist Hospital |
| Texas | Baptist Health System | Baptist Medical Center | 111 Dallas St., Suite 2C San Antonio, TX 78205 | 210-297-7520 | Baptist Medical Center |
| Texas | Baptist Health System | St. Luke's Baptist | 7930 Floyd Curl Drive San Antonio, TX 78229 | | St. Luke's Baptist |
| Texas | Baptist Health System | Northeast Baptist Hospital | 8811 Village Drive San Antonio, TX 78217 | 210-297-2520 | Northeast Baptist Hospital |
| Texas | Adventist Health System | Central Texas Medical Center | 1301 Wonder World Dr. San Marcos, TX 78666 | 512-353-6430 | Central Texas Medical Center |
| Texas | HealthSouth | HealthSouth Rehabilitation Hospital of Austin | 1215 Red River Street Austin, TX 78701 | 512-479-3846 | HealthSouth Rehabilitation Hospital of Austin |
| Texas | Post Acute Medical System | Post Acute Medical at Victoria, LLC (f/k/a Warm | 102 Medical Drive Victoria, TX 77904 | 361-580-5195 | Post Acute Medical at Victoria, LLC (f/k/a Warm Springs Specialty |
| Texas | Adventist Health System | Rollins-Brook Community Hospital | 607 North Key Avenue Lampasas, TX 76550 | 512-556-8700 | Rollins-Brook Community Hospital |
| Texas | Adventist Health System | Metroplex Adventist Hospital | 2300 S. Clear Creek Rd., Suite 101 Killeen, TX 76549 | 254-634-4325 | Metroplex Adventist Hospital |
| Texas | None | Gulf Coast Medical Center | 10119 US 59 Rd., Suite 400 Wharton, TX 77488 | 979-282-6890 | Gulf Coast Medical Center |

## Attachment 1

| | | | | |
|---|---|---|---|---|
| Texas | None | Midland Memorial Hospital | 400 Rosalind Redfern Grover Pkwy Midland, TX 79701 | 432-221-4850 | Wound Management Center – Midland Memorial Hospital |
| Texas | Sierra Providence Health Network | Sierra Providence EMC | 2101 N. Oregon El Paso, TX 79902 | 915-577-7840 7892 | Sierra Providence EMC |
| Texas | Texas Health Resources | Texas Health Harris Methodist Hospital Stephenville (f/k/a Harris-Methodist Erath County Hospital) | 725 N. Graham Street Suite 800 Stephenville, TX 76401 | | Texas Health Harris Methodist Hospital Stephenville (f/k/a Harris-Methodist Erath County Hospital) |
| Texas | Providence Healthcare Network | Providence Health Center | 6901 Medical Parkway Waco, TX 76712 | 254-751-4242 | Providence Health Center |
| Texas | Baylor Scott & White | Paris Regional Medical Center | 865 DeShong Drive Paris, TX | | Paris Regional Medical Center |
| Texas | None | Huntsville Memorial Hospital | 116 Medical Park Drive, Ste. C Huntsville, TX 77340 | 936-439-1400 | Huntsville Memorial Hospital, Wound Care Center – Huntsville |
| Texas | None | Memorial Hermann Rehabilitation Hospital Katy, Sugar | 21720 Kingsland Blvd., Suite 102 Katy, TX 77450 | 281-579-5542 | Memorial Hermann Rehabilitation Hospital Katy, L.L.C. (Katy |
| Texas | None | Memorial Hermann Sugar Land Hospital | 17510 W. Grand Parkway S, Suite 560 Sugar Land, TX 77479 | 281-725-5433 | Wound Care Center at Memorial Hermann Sugar Land Hospital |
| Texas | Valley Baptist | Valley Baptist Medical Center Brownsville | 1040 W. Jefferson Street Brownsville, TX 78520 | 956-698-5546 | Valley Baptist Medical Center Brownsville |
| Texas | None | The Medical Center of Plano | 4001 W. 15th St., Suite 100 - MOB 3 Plano, TX 75093 | 214-473-7671 | The Wound Care Center at The Medical Center of Plano |
| Texas | Texas Health Resources | Texas Health Presbyterian Hospital Plano | 6200 West Parker Road Plano, TX 75093 | 972-981-8658 | Texas Health Presbyterian Hospital Plano |
| Texas | LifeCare Hospitals of North Texas | LifeCare Hospitals | 6800 Preston Road Plano, TX 75024 | 214-473-3600 | LifeCare Wound Center of Plano |
| Texas | Methodist Health System | Methodist Richardson | 403 W. Campbell Rd., Suite 310 Richardson, TX 75080 | 972-498-4325 | Methodist Richardson Wound Care & Hyperbaric Center |
| Texas | None | Medical City Dallas Hospital | 7777 Forest Lane, Suite C-239 Dallas, TX 75230 | 972-566-4868 | Medical City Dallas Hospital |
| Texas | Texas Health Resources | Texas Health Presbyterian Hospital of Allen | 1105 Central Expressway North, MOB 2, Suite 2210 Allen, TX | 972-747-4325 | Texas Health Presbyterian Hospital of Allen Wound Care Center |
| Texas | Methodist Health System | Methodist Dallas Medical Center | 1441 N. Beckley Ave. Dallas, TX 75203 | 214-947-5000 | Methodist Dallas Medical Center |
| Texas | Lake Pointe Health Network | Lake Pointe Medical Center | 501 Lakeview Parkway, Ste. 240 Rowlett, TX 75088 | 972-526-7600 | Lake Pointe Wound Care Center |

## Attachment 1

| State | Health System | Facility | Address | Phone | Center |
|---|---|---|---|---|---|
| Texas | Dallas Regional Medical System | Dallas Regional Medical Center | 901 N. Galloway Ave, Suite 101 Mesquite, TX 75149 | 214-660-2580 | Dallas Regional Medical Center |
| Texas | Methodist Health System | Methodist Charlton Medical Center | 3500 W. Wheatland Rd. Dallas, TX 75237 | 214-947-0752 | Methodist Charlton Medical Center |
| Texas | Methodist Health System | Methodist Mansfield Medical Center | 2800 E. Broad St., Suite 308 Mansfield, TX 76063 | 682-622-4325 | Wound Care and Hyperbaric Center |
| Texas | Baptist Hospitals of SE Texas | Memorial Hermann Baptist Beaumont Hospital | 810 Hospital Dr., Suite 200 Beaumont, TX 77701 | 409-833-0308 | Memorial Hermann Baptist Beaumont Hospital |
| Texas | Texas Health | Texas Health Harris Methodist Hospital Hurst- | 1600 Hospital Parkway Bedford, TX 76022 | | Texas Health Harris Methodist Hospital Hurst-Euless-Bedford |
| Texas | None | Texoma Medical Center | 2600 N. Sam Rayburn Freeway Sherman, TX 75092 | 903-416-3650 | TMC Center for Wound Healing & Hyperbaric Medicine —Texoma |
| Vermont | OneCare Vermont | Brattleboro Memorial Hospital | 17 Belmont Ave. Brattleboro, VT 05301 | 802-273-3674 | Center for Wound Healing - Brattleboro Memorial Hospital |
| Virginia | Mary Washington Healthcare | Mary Washington Hospital | 14010 Smoketown Rd., Suite 103 Woodbridge, VA 22192 | 571-402-7322 | Woodbridge Wound Healing Center |
| Virginia | Sentara Health | Sentara Williamsburg Regional Medical Center | 400 Sentara Circle, Suite 300 Williamsburg, VA 23188 | 757-345-4550 | Sentara Wound Healing Center |
| Virginia | Mary Washington Healthcare | Mary Washington Hospital | 10401 Spotsylvania Ave., Suite 201 Fredericksburg, VA 22408 | 540-741-3770 | Mary Washington Hospital |
| Virginia | Fauquier Health | Fauquier Hospital | 493 Blackwell Road, Suite 101A Warrenton, VA 20186 | 540-316-4325 | Fauquier Health Wound Healing Center |
| Virginia | Bon Secours Richmond Health System | St. Mary's Hospital | 6900 Forest Ave., Suite 115 Richmond, VA 23230 | 804-893-8710 | Bon Secours St. Mary's Hospital Wound Care Center |
| Virginia | Bon Secours Richmond Health System | Memorial Regional Medical Center | 8237 Meadowbridge  Road Mechanicsville, VA 23116 | 804-893-8540 | Bon Secours-Memorial Regional Medical Center |
| Virginia | None | Southside Regional Medical Center | 3335 South Crater Road, Suite 700 Petersburg, VA 23805 | 804-621-0781 | SRMC Wound Healing Center – Southside Regional Medical Center |
| Virginia | Sentara Health System | Sentara Rockingham Memorial Hospital | 2010 Health Campus Drive Harrisonburg, VA 22801 | | Sentara Rockingham Memorial Hospital |
| Washington | Kadlec Health System | Kadlec Regional Medical Center | 780 Swift Blvd., Suite 340 Richland, WA 99352 | 509-942-2867 | Kadlec Wound Healing Center and Hyperbarics |
| Washington | Evergreen Health | Valley General Hospital | 14701 179th Ave SE Monroe, WA 98272 | 360-863-4655 | Valley General Hospital Wound Healing Center |

## Attachment 1

| | | | | |
|---|---|---|---|---|
| Washington | MultiCare Health System | MultiCare Auburn Medical Center | 202 North Division Street, Plaza 1 Auburn, WA 98001 | 253-804-4325 | MultiCare Auburn Medical Center |
| Washington | Cascade Valley Hospital Foundation | Cascade Valley Hospital and Clinics | 330 S. Stillaguamish Ave. Arlington, WA 98223 | 360-403-8158 | Cascade Valley Hospital and Clinics |
| Washington | UW Medicine | Northwest Hospital & Medical Center | 1560 N. 115th St., Suite 201 Seattle, WA 98133 | 206-368-1244 | Northwest Hospital & Medical Center |
| Washington | Franciscan Health System | St. Joseph Hospital (Tacoma) | 1802 S. Yakima Ave., Suite 104 Tacoma, WA 98405 | 253-426-6739 | St. Joseph Hospital (Tacoma) |
| Washington | PeaceHealth | Peace Health Southwest | 8716 E. Mill Plain Blvd. Vancouver, WA 98664 | 360-514-4325 | Peace Health Southwest Wound Healing Center |
| Washington | PeaceHealth | St. Joseph Hospital (PeaceHealth) | 4280 Meridian Street, Suite 110 Bellingham, WA 98226 | 360-788-7733 | St. Joseph Hospital (PeaceHealth) |
| Washington | None | Grays Harbor Community Hospital | 1006 North H Street Aberdeen, WA 98520 | 360-537-6300 | Grays Harbor Community Hospital |
| Washington, DC | MedStar Health | MedStar Georgetown University Hospital | 3800 Reservoir Road, NW1 Bles CWH/HBO Washington, DC | 202-444-4268 | The Center for Wound Healing and Hyperbaric Medicine |
| West Virginia | West Virginia United Health System | United Hospital Center | 916 W Main St. Bridgeport, WV 26330 | 304-842-1034 | United Hospital Center |
| Wisconsin | Riverview Hospital Association | Riverview Hospital | 410 Dewey St Wisconsin Rapids, WI 54495 | 715-422-7755 | Riverview Hospital |
| Wisconsin | Aspirus Network | Aspirus Wausau Hospital | 333 Pine Ridge Blvd., Suite 317 Wausau, WI 54401 | 715-847-2837 | Aspirus Wausau Hospital |
| Wisconsin | Fort Healthcare | Fort Memorial Hospital | 400 Doctors Court Johnson Creek, WI 53038 | 920-699-4245 | Fort HealthCare Wound & Edema Center |
| Wisconsin | Pro Health Care | Oconomowoc Memorial Hospital | 1185 Corporate Center Drive, Suite 135 Oconomowoc, WI | 262-928-8899 | Oconomowoc Memorial Hospital |
| Wisconsin | Pro Health Care | Waukesha Memorial Hospital | 725 American Avenue Waukesha, WI 53188 | | Waukesha Memorial Hospital |
| Wisconsin | Hospital Sisters Health System | St. Vincent Hospital | 835 S Van Buren St. Green Bay, WI 54307 | 920-433-8586 | St. Vincent Hospital |
| Wisconsin | Bellin Health | Bellin Memorial Hospital | 744 South Webster Avenue Green Bay, WI 54301 | 920-433-7550 | Bellin Memorial Hospital |
| Wisconsin | None | Amery Regional Medical Center | 230 Deronda St. Amery, WI 54001 | 715-268-0175 | Wound Healing Center – Amery Regional Medical Center |

## Attachment 1

| | | | | |
|---|---|---|---|---|
| Wisconsin | Hospital Sisters Health System | St. Joseph's Hospital | 2661 County Highway Ichippewa Falls, WI 54729 | 715-717-7657 | St. Joseph's Hospital Center for Wound Care and Hyperbaric |
| Wisconsin | Hospital Sisters Health System | St. Josephs, Eau Claire | 2125 Heights Drive, Suite 3B Eau Claire, WI 54701 | 715-717-4395 | St. Josephs Center for Wound Care and Hyperbaric Medicine, Eau Claire |
| Wyoming | SageWest Health Care | Riverton Memorial Hospital | 2100 W. Sunset Dr. Riverton, WY 82501 | | Riverton Memorial Hospital |